# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MINNESOTA

In re: LAKEVILLE MOTOR EXPRESS, INC.  § Case No. 17-40145-MER
§
§
Debtor(s) §

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

John R. Stoebner, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $1,000.00        Assets Exempt: N/A
*(without deducting any secured claims)*

Total Distribution to Claimants:$389,187.87        Claims Discharged
Without Payment: N/A

Total Expenses of Administration:$194,812.13

3) Total gross receipts of $     584,000.00     (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $     0.00     (see **Exhibit 2**), yielded net receipts of $584,000.00 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $708,000.00 | $808,373.29 | $83,198.55 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 194,812.13 | 194,812.13 | 194,812.13 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from**Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from**Exhibit 6**) | 689,422.83 | 814,587.90 | 828,758.89 | 389,187.87 |
| GENERAL UNSECURED CLAIMS (from**Exhibit 7**) | 90,404,255.64 | 109,618,236.56 | 109,251,750.08 | 0.00 |
| **TOTAL DISBURSEMENTS** | $91,801,678.47 | $111,436,009.88 | $110,358,519.65 | $584,000.00 |

4) This case was originally filed under Chapter 7 on January 20, 2017. The case was pending for 39 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 06/05/2020          By: /s/John R. Stoebner
                                Trustee


**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Preference v. Contact Cartage, Inc. | 1141-000 | 4,500.00 |
| Preference v. Master Transfer per sofa | 1141-000 | 7,000.00 |
| Avoidance action v. LME, Inc., Roger D. Wilsey | 1141-000 | 567,500.00 |
| Remnant asset sale | 1229-000 | 5,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$584,000.00** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

### EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 82S | GREAT WEST CASUALTY COMPANY | 4210-000 | N/A | 83,198.55 | 83,198.55 | 0.00 |
| 85S | LME, INC. | 4210-000 | 708,000.00 | 725,174.74 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$708,000.00** | **$808,373.29** | **$83,198.55** | **$0.00** |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Clerk of the Court Costs (includes adversary and other filing fees) - U.S. | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Trustee Compensation - John R. Stoebner, TRUSTEE | 2100-000 | N/A | 32,450.00 | 32,450.00 | 32,450.00 |
| Trustee Expenses - John R. Stoebner, TRUSTEE | 2200-000 | N/A | 1,141.22 | 1,141.22 | 1,141.22 |
| Other - Manty & Associates, P.A. | 3210-000 | N/A | 1,350.00 | 1,350.00 | 1,350.00 |
| Attorney for Trustee Fees (Trustee Firm) - LAPP, LIBRA, STOEBNER & PUSCH, CHARTERED | 3110-000 | N/A | 150,000.00 | 150,000.00 | 150,000.00 |
| Attorney for Trustee Expenses (Trustee Firm) - LAPP, LIBRA, STOEBNER & PUSCH, | 3120-000 | N/A | 1,913.96 | 1,913.96 | 1,913.96 |
| Other - GATLIN & CO., LTD. | 3410-000 | N/A | 6,492.00 | 6,492.00 | 6,492.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - U.S. | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 12.45 | 12.45 | 12.45 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 15.51 | 15.51 | 15.51 |
| Clerk of the Court Costs (includes adversary and other filing fees) - U.S. | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 17.16 | 17.16 | 17.16 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 3.34 | 3.34 | 3.34 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 14.89 | 14.89 | 14.89 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 16.40 | 16.40 | 16.40 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 15.87 | 15.87 | 15.87 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 8.17 | 8.17 | 8.17 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 9.63 | 9.63 | 9.63 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 236.53 | 236.53 | 236.53 |
| Other - WISCONSIN DEPARTMENT OF REVENUE | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $194,812.13 | $194,812.13 | $194,812.13 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE. | 5800-000 | N/A | N/A | 14,114.11 | 0.00 |
| | INTERNAL REVENUE SERVICE. | 5800-000 | N/A | N/A | 3,300.88 | 0.00 |
| 3 | TIMOTHY J BUMGARDNER | 5300-000 | 1,750.53 | 1,750.53 | 1,214.00 | 1,214.00 |
| 4 | MICHAEL W. ACKERSON | 5300-000 | 2,373.71 | 4,386.00 | 3,041.69 | 3,041.69 |
| 5 | DEAN A. MILLER | 5300-000 | 2,748.99 | 3,358.94 | 2,329.43 | 2,329.43 |
| 6 | CHARLES C CHAIKA | 5300-000 | 2,346.84 | 2,346.54 | 1,627.33 | 1,627.33 |
| 9 -2 | EUGENE S. ANDERSEN | 5300-000 | 2,321.03 | 2,493.03 | 1,728.92 | 1,728.92 |
| 10 | SCOTT J EVERSON | 5300-000 | 2,487.76 | 2,498.51 | 1,732.71 | 1,732.71 |
| 11 | DAVE LUTTER | 5300-000 | 1,379.76 | 1,321.17 | 916.23 | 916.23 |
| 13P | STEVEN F SATTERLEE | 5300-000 | 2,021.01 | 2,064.00 | 1,431.38 | 1,431.38 |
| 14 | Central States, Southeast & Southwest Areas Health & | 5400-000 | 510,700.00 | 304,773.69 | 304,773.69 | 83,389.42 |
| 15 | Central States, Southeast & Southwest Areas Pension Fund | 5400-000 | N/A | 276,397.02 | 276,397.02 | 75,625.26 |
| 17P | ROSS A SIITER | 5300-000 | 2,578.50 | 2,578.50 | 1,788.18 | 1,788.18 |
| 18 -4 | CHARLES S LOFGREN | 5300-000 | 2,075.19 | 2,365.00 | 1,640.13 | 1,640.13 |
| 19 | JAMES MOELLER | 5300-000 | 2,183.87 | 4,235.50 | 2,937.32 | 2,937.32 |
| 20P | ROBERT SCHLEICHER | 5300-000 | 2,165.70 | 2,165.70 | 1,501.91 | 1,501.91 |
| 21 | JOHN W STACHOWSKI | 5300-000 | 1,855.13 | 2,386.50 | 1,655.04 | 1,655.04 |
| 22P | RANDALL S HAAS | 5300-000 | 2,609.53 | 2,608.10 | 1,808.71 | 1,808.71 |
| 23P | RUSSELL PLATH | 5300-000 | 2,913.57 | 4,225.33 | 2,930.26 | 2,930.26 |
| 24P | KEVIN FOGARTY | 5300-000 | 2,391.87 | 2,391.87 | 1,658.76 | 1,658.76 |
| 25 | SCOTT FEYEREISN | 5300-000 | 2,447.35 | 2,624.34 | 1,819.98 | 1,819.98 |
| 26 | RON SCHUSTER | 5300-000 | N/A | 1,918.06 | 1,330.18 | 1,330.18 |
| 27 | MICHAEL SOYRING | 5300-000 | 2,827.58 | 2,827.38 | 1,960.78 | 1,960.78 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 28P | THOMAS BEBEAU | 5300-000 | 2,895.51 | 3,233.01 | 2,242.09 | 2,242.09 |
| 29 | RYAN D LANG | 5300-000 | 2,537.00 | 4,320.00 | 2,995.92 | 2,995.92 |
| 30 | GREG DAVITT | 5300-000 | 2,060.14 | 2,596.64 | 1,800.77 | 1,800.77 |
| 31P | JERRY W SULLIVAN | 5300-000 | 1,983.80 | 4,069.31 | 2,822.06 | 2,822.06 |
| 32P | JAMES A SPERLING | 5300-000 | 2,151.72 | 2,495.72 | 1,730.78 | 1,730.78 |
| 33P | MICHAEL H RETTMAN | 5300-000 | 2,000.79 | 2,000.79 | 1,387.55 | 1,387.55 |
| 34P | DAVID D JACKSON | 5300-000 | 2,429.83 | 2,257.82 | 1,565.80 | 1,565.80 |
| 35P | DALE R ANDERSON | 5300-000 | 173.61 | 344.00 | 238.56 | 238.56 |
| 36 | MARK SILBERNAGEL | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 37P | JAMES J CRISHAM | 5300-000 | 2,206.12 | 2,206.12 | 1,529.94 | 1,529.94 |
| 38P | GARRY W FOLTA | 5300-000 | 3,168.57 | 3,332.50 | 2,311.08 | 2,311.08 |
| 39 | NICHOLAS P BARBATO | 5300-000 | 1,954.14 | 3,959.14 | 2,745.66 | 2,745.66 |
| 40P | SAMUEL NUNN | 5300-000 | 2,325.55 | 2,325.55 | 1,612.78 | 1,612.78 |
| 41P | ERNEST C ORDUNO | 5300-000 | 2,278.68 | 2,365.00 | 1,640.13 | 1,640.13 |
| 42P | LORENZO E ORDUNO | 5300-000 | 1,875.13 | 1,720.00 | 1,192.82 | 1,192.82 |
| 43 | JAMES R STACHOWSKI | 5300-000 | 2,149.25 | 2,409.00 | 1,670.64 | 1,670.64 |
| 44P | RICKY MICKELSON | 5300-000 | 2,072.60 | 2,416.60 | 1,675.91 | 1,675.91 |
| 45 | MICHAEL M FITGERALD | 5300-000 | 2,279.11 | 2,279.11 | 1,580.56 | 1,580.56 |
| 46P | DANIEL NELSON | 5300-000 | 2,584.95 | 2,584.95 | 1,792.66 | 1,792.66 |
| 47P | JOHN H PEDERSEN | 5300-000 | 2,196.88 | 2,193.00 | 1,520.84 | 1,520.84 |
| 48E | ROBIN R. MORTIMER | 5400-000 | N/A | 1,622.00 | 0.00 | 0.00 |
| 48P | ROBIN R. MORTIMER | 5300-000 | N/A | 3,598.02 | 2,495.23 | 2,495.23 |
| 49 | ALLEN BAHR | 5300-000 | 2,035.52 | 2,035.52 | 1,411.63 | 1,411.63 |
| 50 | ANDREW R SCHNEIDER | 5300-000 | 1,767.95 | 1,767.95 | 1,226.07 | 1,226.07 |
| 51 | DAVID A WHITNEY | 5300-000 | 1,760.74 | 1,741.82 | 1,207.95 | 1,207.95 |
| 52 | ALLEN POWERS | 5300-000 | N/A | 2,396.50 | 1,661.97 | 1,661.97 |
| 53 | DEAN M MARSYLA | 5300-000 | 2,410.90 | 2,412.00 | 1,672.73 | 1,672.73 |
| 54P | JEFFREY R GORDON | 5300-000 | 1,730.75 | 4,321.50 | 2,996.96 | 2,996.96 |
| 55 -2 | MARK A EVEN | 5300-000 | 2,235.93 | 3,202.91 | 2,221.22 | 2,221.22 |
| 56 | CHRISTOPHER G MACE | 5300-000 | 1,723.98 | 3,284.00 | 2,277.45 | 2,277.45 |
| 57 | CHARLES WALTON | 5300-000 | 2,557.60 | 3,070.00 | 2,129.04 | 2,129.04 |
| 58P | CHARLES R. LEAN | 5300-000 | 2,631.71 | 2,803.71 | 1,944.37 | 1,944.37 |
| 59P | MARK HORSMAN | 5300-000 | N/A | 2,540.55 | 1,761.88 | 1,761.88 |
| 60P | RICK P MULCAHY | 5300-000 | 2,501.09 | 2,501.09 | 1,734.50 | 1,734.50 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 61 | CHARLES J KRAUS SCHLICHTMANN | 5300-000 | 2,137.85 | 2,137.85 | 1,482.59 | 1,482.59 |
| 62P | TIMOTHY PURDY | 5300-000 | 2,900.36 | 3,867.85 | 2,682.35 | 2,682.35 |
| 63P | ALEXANDER WINTLE | 5300-000 | 1,969.72 | 1,969.72 | 1,366.00 | 1,366.00 |
| 64P | WILLIAM R WINTLE | 5300-000 | 2,305.02 | 3,165.02 | 2,194.95 | 2,194.95 |
| 65P | DARRYL J PHILLIPS | 5300-000 | 3,162.11 | 3,850.11 | 2,670.04 | 2,670.04 |
| 66 | RONALD R STRAIT | 5300-000 | 1,791.06 | 2,135.06 | 1,480.67 | 1,480.67 |
| 67 | MICHAEL LEVESSEUR | 5300-000 | 1,904.90 | 1,360.00 | 943.16 | 943.16 |
| 68E | JODY DUDA | 5400-000 | N/A | 1,622.00 | 0.00 | 0.00 |
| 68P | JODY DUDA | 5300-000 | 0.00 | 3,775.72 | 2,618.46 | 2,618.46 |
| 69 | KEITH A MCDONALD | 5300-000 | 2,327.54 | 2,379.89 | 1,650.46 | 1,650.46 |
| 71 | SHAWN PIETZ | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 72P | ROGER NELSON | 5300-000 | 2,229.34 | 2,229.34 | 1,546.04 | 1,546.04 |
| 73 | RUSSELL L PRIHODA | 5300-000 | 1,869.42 | 2,213.42 | 1,535.02 | 1,535.02 |
| 74 | DARRELL W RUGGLES | 5300-000 | 3,059.35 | 3,596.84 | 2,494.41 | 2,494.41 |
| 75P | WILLIAM J HJELMHAUG | 5300-000 | 1,711.40 | 3,452.90 | 2,394.58 | 2,394.58 |
| 76 | ROBERT HANNA | 5300-000 | 3,487.19 | 4,880.00 | 3,384.28 | 3,384.28 |
| 77 | THOMAS M LEHMANN | 5300-000 | 2,202.67 | 2,398.00 | 1,663.01 | 1,663.01 |
| 78D | FRANK DOUCET, deceased 1/4/19 PAYABLE TO CORY | 5300-000 | 2,526.68 | 2,526.18 | 2,526.18 | 2,526.18 |
| 79P | CURTIS A. BLOCK | 5300-000 | 2,956.47 | 2,956.47 | 2,050.31 | 2,050.31 |
| 84P | SCOTT ALBRECHT | 5300-000 | 2,173.76 | 2,173.76 | 1,507.51 | 1,507.51 |
| 86 | NICHOLAS CARTER | 5300-000 | 1,384.62 | 2,100.00 | 1,456.35 | 1,456.35 |
| 87P | JAMES R KRIESEL | 5300-000 | 1,703.02 | 2,042.50 | 1,416.46 | 1,416.46 |
| 88 | JACOB KAMINSKI | 5300-000 | 1,828.80 | 2,043.00 | 1,416.82 | 1,416.82 |
| 89 | THOMAS EDWARD WITHROW | 5300-000 | 1,075.80 | 1,056.00 | 732.34 | 732.34 |
| 92 | ZACHERY BELLCOUR | 5300-000 | 1,555.75 | 1,555.75 | 1,078.91 | 1,078.91 |
| 93 | RUDOLPH SEAR JR. | 5300-000 | N/A | 2,769.21 | 1,920.45 | 1,920.45 |
| 94 | SHANE THOMPSON | 5300-000 | 2,107.54 | 2,096.25 | 1,453.74 | 1,453.74 |
| 95P | JASON BAIER | 5300-000 | 2,614.83 | 2,323.72 | 1,611.50 | 1,611.50 |
| 96 | TYLER TOO | 5300-000 | 2,952.27 | 2,952.52 | 2,047.57 | 2,047.57 |
| 97P | JEFFREY M RICHERT | 5300-000 | 2,249.89 | 2,256.64 | 1,564.98 | 1,564.98 |
| 98P | CHERI A DOLNEY | 5300-000 | 961.54 | 1,592.00 | 1,104.06 | 1,104.06 |
| I1 | INTERNAL REVENUE SERVICE. | 5300-000 | N/A | N/A | 3,300.88 | 3,300.88 |
| I2 | INTERNAL REVENUE SERVICE. | 5300-000 | N/A | N/A | 14,114.11 | 14,114.11 |
| I3 | INTERNAL REVENUE SERVICE. | 5300-000 | N/A | N/A | 34,147.12 | 34,147.12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| M1 | MN DEPARTMENT OF REVENUE. | 5300-000 | N/A | N/A | 18,211.76 | 18,211.76 |
| CK1 | Charles Klinkenberg | 5300-000 | 2,213.86 | 2,213.86 | 1,535.31 | 1,535.31 |
| CL1 | Crystal Lamb | 5300-000 | 1,163.89 | 1,163.89 | 807.16 | 807.16 |
| DV1 | David Verrett | 5300-000 | N/A | 2,762.54 | 1,915.82 | 1,915.82 |
| KM1 | Kyle Musker | 5300-000 | 1,236.86 | 1,236.86 | 857.76 | 857.76 |
| MO1 | Michael Otten | 5300-000 | N/A | 2,614.72 | 1,813.31 | 1,813.31 |
| RF1 | Randy Fair | 5300-000 | N/A | 3,340.56 | 2,316.69 | 2,316.69 |
| SP1 | Steven Powell | 5300-000 | 2,013.91 | 1,841.91 | 1,277.36 | 1,277.36 |
| SS1 | Sam Schuler | 5300-000 | 1,474.18 | 1,484.97 | 1,029.82 | 1,029.82 |
| WL1 | William Layer, Jr. | 5300-000 | 3,199.76 | 1,826.30 | 1,266.54 | 1,266.54 |
| WM1 | William Mayo | 5300-000 | N/A | 2,503.03 | 1,735.86 | 1,735.86 |
| NOTFILED | ERIC J CHOUDEK | 5300-000 | 739.00 | N/A | N/A | 0.00 |
| NOTFILED | KEVIN P DEMING | 5300-000 | 2,300.00 | N/A | N/A | 0.00 |
| NOTFILED | TYLER DEIFFLER | 5300-000 | 1,075.00 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $689,422.83 | $814,587.90 | $828,758.89 | $389,187.87 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MN DEPARTMENT OF REVENUE. | 7100-000 | N/A | N/A | 8,737.65 | 0.00 |
| | INTERNAL REVENUE SERVICE. | 7100-000 | N/A | N/A | 1,583.71 | 0.00 |
| | INTERNAL REVENUE SERVICE. | 7100-000 | N/A | N/A | 1,583.71 | 0.00 |
| | INTERNAL REVENUE SERVICE. | 7100-000 | N/A | N/A | 6,771.70 | 0.00 |
| | INTERNAL REVENUE SERVICE. | 7100-000 | N/A | N/A | 16,383.17 | 0.00 |
| | INTERNAL REVENUE SERVICE. | 7100-000 | N/A | N/A | 6,771.70 | 0.00 |
| 1 | G & K SERVICES | 7100-000 | 32,273.79 | 32,273.79 | 32,273.79 | 0.00 |
| 2 | PENSKE TRUCK LEASING CO., L.P. | 7100-000 | 1,508.28 | 1,569.56 | 1,569.56 | 0.00 |
| 7 | US DEPARTMENT OF LABOR | 7100-000 | 0.00 | 23,156.84 | 0.00 | 0.00 |
| 8 | B&B PROFESSIONAL MAINTENANCE | 7100-000 | 1,290.04 | 1,290.04 | 1,290.04 | 0.00 |
| 12 | CONTACT CARTAGE | 7100-000 | 11,684.49 | 11,684.49 | 11,684.49 | 0.00 |
| 13U | STEVEN F SATTERLEE | 7100-000 | N/A | 3,789.00 | 2,627.67 | 0.00 |
| 16 | Central States, Southeast & Southwest Pension Fund | 7100-000 | 90,092,302.70 | 90,092,302.70 | 90,092,302.70 | 0.00 |
| 17U | ROSS A SIITER | 7100-000 | N/A | 387.00 | 268.39 | 0.00 |

| | | | | | | |
|---|---|---|---|---:|---:|---:|
| 18 -4 | CHARLES S LOFGREN | 7100-000 | N/A | 3,440.00 | 2,385.64 | 0.00 |
| 20U | ROBERT SCHLEICHER | 7100-000 | N/A | 5,513.50 | 3,823.60 | 0.00 |
| 22U | RANDALL S HAAS | 7100-000 | N/A | 4,101.83 | 2,844.62 | 0.00 |
| 23U | RUSSELL PLATH | 7100-000 | N/A | 3,053.00 | 2,117.25 | 0.00 |
| 24U | KEVIN FOGARTY | 7100-000 | N/A | 1,354.50 | 939.34 | 0.00 |
| 28U | THOMAS BEBEAU | 7100-000 | N/A | 3,376.10 | 2,341.32 | 0.00 |
| 31U | JERRY W SULLIVAN | 7100-000 | N/A | 4,214.00 | 2,922.41 | 0.00 |
| 32U | JAMES A SPERLING | 7100-000 | N/A | 3,330.78 | 2,309.89 | 0.00 |
| 33U | MICHAEL H RETTMAN | 7100-000 | N/A | 2,799.21 | 1,941.25 | 0.00 |
| 34U | DAVID D JACKSON | 7100-000 | N/A | 1,806.01 | 1,252.47 | 0.00 |
| 35U | DALE R ANDERSON | 7100-000 | N/A | 924.50 | 641.13 | 0.00 |
| 37U | JAMES J CRISHAM | 7100-000 | N/A | 924.05 | 640.83 | 0.00 |
| 38U | GARRY W FOLTA | 7100-000 | N/A | 1,892.00 | 1,312.11 | 0.00 |
| 40U | SAMUEL NUNN | 7100-000 | N/A | 3,282.37 | 2,276.32 | 0.00 |
| 41U | ERNEST C ORDUNO | 7100-000 | N/A | 344.00 | 238.56 | 0.00 |
| 42U | LORENZO E ORDUNO | 7100-000 | N/A | 516.00 | 357.85 | 0.00 |
| 44U | RICKY MICKELSON | 7100-000 | N/A | 3,053.00 | 2,117.25 | 0.00 |
| 46U | DANIEL NELSON | 7100-000 | N/A | 967.50 | 670.95 | 0.00 |
| 47U | JOHN H PEDERSEN | 7100-000 | N/A | 731.00 | 506.95 | 0.00 |
| 48U | ROBIN R. MORTIMER | 7100-000 | N/A | 1,505.00 | 1,043.72 | 0.00 |
| 54U | JEFFREY R GORDON | 7100-000 | N/A | 3,773.25 | 2,616.75 | 0.00 |
| 58U | CHARLES R. LEAN | 7100-000 | N/A | 5,418.00 | 3,757.38 | 0.00 |
| 59U | MARK HORSMAN | 7100-000 | N/A | 7,116.50 | 4,935.29 | 0.00 |
| 60U | RICK P MULCAHY | 7100-000 | N/A | 4,871.91 | 3,378.67 | 0.00 |
| 62U | TIMOTHY PURDY | 7100-000 | N/A | 967.50 | 670.95 | 0.00 |
| 63U | ALEXANDER WINTLE | 7100-000 | N/A | 1,944.78 | 1,348.70 | 0.00 |
| 64U | WILLIAM R WINTLE | 7100-000 | N/A | 4,436.48 | 3,076.70 | 0.00 |
| 65U | DARRYL J PHILLIPS | 7100-000 | N/A | 3,418.50 | 2,370.72 | 0.00 |
| 68U | JODY DUDA | 7100-000 | N/A | 3,096.01 | 2,147.09 | 0.00 |
| 69I | KEITH A MCDONALD | 7100-000 | N/A | 3,569.85 | 3,569.85 | 0.00 |
| 70 | NATIONAL LABOR RELATIONS BOARD | 7100-000 | N/A | 443,287.00 | 443,287.00 | 0.00 |
| 72U | ROGER NELSON | 7100-000 | N/A | 5,005.42 | 3,471.26 | 0.00 |
| 75U | WILLIAM J HJELMHAUG | 7100-000 | N/A | 1,741.50 | 1,207.73 | 0.00 |
| 79U | CURTIS A. BLOCK | 7100-000 | N/A | 1,311.50 | 909.52 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 80 | US DEPARTMENT OF LABOR | 7100-000 | N/A | 23,156.84 | 0.00 | 0.00 |
| 81 | WREN EQUIPMENT | 7100-000 | 49,899.64 | 49,899.64 | 0.00 | 0.00 |
| 82U | GREAT WEST CASUALTY COMPANY | 7100-000 | 22,092.96 | 33,734.43 | 33,734.43 | 0.00 |
| 83 | MINNESOTA DEPARTMENT OF LABOR & INDUSTRY | 7100-000 | N/A | 88,000.00 | 88,000.00 | 0.00 |
| 84U | SCOTT ALBRECHT | 7100-000 | N/A | 5,050.24 | 3,502.34 | 0.00 |
| 85U | LME, INC. | 7100-000 | N/A | 331,410.17 | 0.00 | 0.00 |
| 87U | JAMES R KRIESEL | 7100-000 | N/A | 2,279.00 | 1,580.48 | 0.00 |
| 90 | ZURICH AMERICAN INSURANCE | 7200-000 | 3,394.29 | 67,876.31 | 67,876.31 | 0.00 |
| 91 | DEERE CREDIT, INC. | 7200-000 | N/A | 39,362.86 | 39,362.86 | 0.00 |
| 95U | JASON BAIER | 7100-000 | N/A | 2,032.61 | 1,409.62 | 0.00 |
| 97U | JEFFREY M RICHERT | 7100-000 | N/A | 967.50 | 670.95 | 0.00 |
| 98U | CHERI A DOLNEY | 7100-000 | N/A | 4,485.65 | 3,110.80 | 0.00 |
| 99 | PACCAR Financial Corp. | 7100-000 | N/A | 18,266,441.34 | 18,266,441.34 | 0.00 |
| CK2 | Charles Klinkenberg | 7100-000 | N/A | N/A | 5,604.14 | 0.00 |
| CL2 | Crystal Lamb | 7100-000 | N/A | N/A | 2,931.53 | 0.00 |
| DV2 | David Verrett | 7100-000 | N/A | N/A | 6,653.78 | 0.00 |
| KM2 | Kyle Musker | 7100-000 | N/A | N/A | 3,144.94 | 0.00 |
| MO2 | Michael Otten | 7100-000 | N/A | N/A | 6,731.12 | 0.00 |
| RF2 | Randy Fair | 7100-000 | N/A | N/A | 7,553.23 | 0.00 |
| SP2 | Steven Powell | 7100-000 | N/A | N/A | 4,412.07 | 0.00 |
| SS2 | Sam Schuler | 7100-000 | N/A | N/A | 4,256.59 | 0.00 |
| WL2 | William Layer, Jr. | 7100-000 | N/A | N/A | 4,870.10 | 0.00 |
| WM2 | William Mayo | 7100-000 | N/A | N/A | 6,624.10 | 0.00 |
| NOTFILED | Bruce Alan Dunahoo | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Catherine L. Seidelman | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Department of Workforce Devel. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DSI Medical Services | 7100-000 | 135.00 | N/A | N/A | 0.00 |
| NOTFILED | Environmental Management | 7100-000 | 80.00 | N/A | N/A | 0.00 |
| NOTFILED | Ferrellgas | 7100-000 | 1,254.34 | N/A | N/A | 0.00 |
| NOTFILED | Jackson Lewis PC | 7100-000 | 6,444.50 | N/A | N/A | 0.00 |
| NOTFILED | Joe Dreesen, Attorney | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ken Nishiyama Atha | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Luke C. Gaeckle, Investigator | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Mary Ann Howe, CFE | 7100-000 | 0.00 | N/A | N/A | 0.00 |

| NOTFILED | Master Transfer | 7100-000 | 37,813.75 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Minnesota Occupational Health | 7100-000 | 236.00 | N/A | N/A | 0.00 |
| NOTFILED | Nappa Auto Parts | 7100-000 | 210.85 | N/A | N/A | 0.00 |
| NOTFILED | Northern District of Illinois Attn: Nicholas G. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Novacare Rehabilitation | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | Optum Health | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Peter W. Berger, Esq. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Priority Courier Experts | 7100-000 | 3,814.70 | N/A | N/A | 0.00 |
| NOTFILED | Red Wing Brands of America | 7100-000 | 727.00 | N/A | N/A | 0.00 |
| NOTFILED | RLF I- BSPE, LLC c/o North American Terminals | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ryder Transportation Services | 7100-000 | 2,315.72 | N/A | N/A | 0.00 |
| NOTFILED | Sherman Insurance Agency | 7100-000 | 1,785.00 | N/A | N/A | 0.00 |
| NOTFILED | United States Fire Insurance | 7100-000 | 134,621.45 | N/A | N/A | 0.00 |
| NOTFILED | Universal Truck Service | 7100-000 | 71.14 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $90,404,255.64 | $109,618,236.56 | $109,251,750.08 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 1

Case Number: 17-40145-MER
Case Name: LAKEVILLE MOTOR EXPRESS, INC.

Trustee: (430050) John R. Stoebner
Filed (f) or Converted (c): 01/20/17 (f)
§341(a) Meeting Date: 02/17/17
Claims Bar Date: 07/20/17

Period Ending: 05/06/20

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | LEASE OF BUSINESS PREMISES,<br>Lease of Business<br>premises, Lease, Valuation Method: | Unknown | 0.00 | | 0.00 | FA |
| 2 | 2 OFFICE DESKS - 3 FILE CABINETS - VIDEO MONITOR<br>Orig. Description: 2 Office Desks - 3 File Cabinets - Video<br>monitor for warehouse and several chairs. Valuation Method:; Imported from original petition Doc# 6 | 1,000.00 | 0.00 | | 0.00 | FA |
| 3 | Possible avoidance actions per sofa (see below)<br>no more actions to be filed. | Unknown | 1.00 | | 0.00 | FA |
| 4 | Preference v. Contact Cartage, Inc. | 30,719.61 | 30,719.61 | | 4,500.00 | FA |
| 5 | Preference v. Master Transfer per sofa<br>Adversary case 17-04137. (12 (Recovery of money/property - 547 preference)), (14 (Recovery of money/property - other)), Complaint without demand for jury trial by JOHN R STOEBNER TRUSTEE against Master Transfer Company, Inc.. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, Andrew) | 32,822.89 | 32,822.89 | | 7,000.00 | FA |
| 6 | Avoidance action v. LME, Inc., Roger D. Wilsey<br>Adversary case 18-04031. (11 (Recovery of money/property - 542 turnover of property)), (13 (Recovery of money/property - 548 fraudulent transfer)), (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against LME, Inc., Roger D. Wilsey. Receipt Number O, Fee Amount $350 (Stoebner, Andrew) | 666,442.21 | 666,442.21 | | 567,500.00 | FA |
| 7 | Any surplus proceeds of the Loss Trust Fund<br>NONE for trustee.<br>6-22-17: Order Granting Motion for relief from stay (Related Doc # [25]) (Ridgway,J.:6/22/17) (Michael MNBM) : Any surplus proceeds of the Loss Trust Fund after payment of the Debtor's Self-Insured Retention Obligations shall be delivered to the Trustee | Unknown | 1.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 17-40145-MER

**Case Name:** LAKEVILLE MOTOR EXPRESS, INC.

**Period Ending:** 05/06/20

**Trustee:** (430050) John R. Stoebner

**Filed (f) or Converted (c):** 01/20/17 (f)

**§341(a) Meeting Date:** 02/17/17

**Claims Bar Date:** 07/20/17

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| pending further order of this court. RE: Motion for relief from stay filed by Great Western Casualty Company | | | | | |
| 8  Remnant asset sale  (u) | 5,000.00 | 5,000.00 | | 5,000.00 | FA |
| **8  Assets  Totals** (Excluding unknown values) | **$735,984.71** | **$734,986.71** | | **$584,000.00** | **$0.00** |

**Major Activities Affecting Case Closing:**

11-12-19: mailed IRS and MDOR and early audit requests for both, tax year 2017 final returns

##10-2-19: Order Granting Motion to sell property free and clear of liens.(Related Doc # [76]) ORDER APPROVING SALE TO OAK POINT PARTNERS, LLC re remnant assets.##

**Initial Projected Date Of Final Report (TFR):**  August 30, 2019

**Current Projected Date Of Final Report (TFR):**  November 20, 2019  (Actual)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 1

**Case Number:** 17-40145-MER
**Case Name:** LAKEVILLE MOTOR EXPRESS, INC.

**Taxpayer ID #:** **-***8303
**Period Ending:** 05/06/20

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7866 - Checking Account
**Blanket Bond:** $48,378,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/20/17 | {4} | CONTACT CARTAGE INC | PREFERENCE SETTLEMENT | 1141-000 | 1,000.00 | | 1,000.00 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 990.00 |
| 12/18/17 | {4} | CONTACT CARTAGE INC | PREFERENCE SETTLEMENT | 1141-000 | 1,000.00 | | 1,990.00 |
| 12/18/17 | {4} | CONTACT CARTAGE INC | PREFERENCE SETTLEMENT | 1141-000 | 500.00 | | 2,490.00 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,480.00 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,470.00 |
| 02/01/18 | {4} | CONTACT CARTAGE INC | PREFERENCE SETTLEMENT | 1141-000 | 1,000.00 | | 3,470.00 |
| 02/16/18 | {4} | CONTACT CARTAGE INC | PREFERENCE SETTLEMENT | 1141-000 | 1,000.00 | | 4,470.00 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,460.00 |
| 03/09/18 | {5} | MASTER TRANSFER CO INC | PREFERENCE SETTLEMENT | 1141-000 | 7,000.00 | | 11,460.00 |
| 03/28/18 | 101 | U.S. BANKRUPTCY COURT 301 U.S. COURTHOUSE 300 SOUTH FOURTH STREET MINNEAPOLIS, MN 55415 | FILING FEE FOR ADVERSARY PROCEEDING V. LME, INC. ET AL ADV 18-04031 | 2700-000 | | 350.00 | 11,110.00 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.45 | 11,097.55 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 15.51 | 11,082.04 |
| 05/03/18 | 102 | U.S. BANKRUPTCY COURT 301 U.S. COURTHOUSE 300 SOUTH FOURTH STREET MINNEAPOLIS, MN 55415 | FILING FEE FOR ADVERSARY v. Central States, Southeast & Southwest Areas Pension ADV 18-04058 | 2700-000 | | 350.00 | 10,732.04 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 17.16 | 10,714.88 |
| 06/01/18 | 103 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST NEW ORLEANS, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/01/2018 FOR CASE #17-40145, BOND #016018054 6/1/18 TO 6/1/19 | 2300-000 | | 3.34 | 10,711.54 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 14.89 | 10,696.65 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 16.40 | 10,680.25 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 15.87 | 10,664.38 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 8.17 | 10,656.21 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 9.63 | 10,646.58 |
| 03/28/19 | {6} | incoming wire transfer from WREN EQUIPMENT LLC 20190328QMGFT | SETTLEMENT PAYMENT | 1141-000 | 567,000.00 | | 577,646.58 |
| 04/01/19 | {6} | incoming wire transfer WREN EQUIPMENT LLC 20190401QMGFT00700 | SETTLEMENT PAYMENT | 1141-000 | 500.00 | | 578,146.58 |
| 06/03/19 | 104 | INTERNATIONAL SURETIES, LTD. SUITE 420 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/03/2019 FOR CASE | 2300-000 | | 236.53 | 577,910.05 |

Subtotals :  $579,000.00   $1,089.95

{} Asset reference(s)                                                Printed: 05/06/2020 10:20 AM    V.14.66

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 17-40145-MER |
| Case Name: | LAKEVILLE MOTOR EXPRESS, INC. |
| | |
| Taxpayer ID #: | **-***8303 |
| Period Ending: | 05/06/20 |

| | |
|---|---|
| Trustee: | John R. Stoebner (430050) |
| Bank Name: | Mechanics Bank |
| Account: | ******7866 - Checking Account |
| Blanket Bond: | $48,378,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | 701 POYDRAS ST NEW ORLEANS, LA 70139 | #17-40145, BOND #016018054 (6/1/19 TO 6/1/20) | | | | |
| 08/14/19 | | Transition Transfer Debit | | 9999-000 | | 577,910.05 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **579,000.00** | **579,000.00** | **$0.00** |
| Less: Bank Transfers | 0.00 | 577,910.05 | |
| **Subtotal** | **579,000.00** | **1,089.95** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$579,000.00** | **$1,089.95** | |

{} Asset reference(s)

Exhibit 9

# **Form 2**

Page: 3

## **Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| Case Number: | 17-40145-MER | |
| Case Name: | LAKEVILLE MOTOR EXPRESS, INC. | |
| | | |
| Taxpayer ID #: | **-***8303 | |
| Period Ending: | 05/06/20 | |

| | |
|---|---|
| Trustee: | John R. Stoebner (430050) |
| Bank Name: | United Bank |
| Account: | *******5479 - Checking Account |
| Blanket Bond: | $48,378,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/14/19 | | Transfer from 0061 to 5479 | Transfer from 0061 to 5479 | 9999-000 | 577,910.05 | | 577,910.05 |
| 10/07/19 | {8} | OAK POINT PARTNERS | PURCHASE OF REMNANT ASSETS | 1229-000 | 5,000.00 | | 582,910.05 |
| 11/12/19 | 10105 | WISCONSIN DEPARTMENT OF REVENUE<br>P O BOX 930208<br>MADISON, WI 53293-0208 | TAX DUE 2016 | 2820-000 | | 25.00 | 582,885.05 |
| 01/29/20 | | Transfer from 5479 to 1922 | Transfer from 5479 to 1922 | 9999-000 | | 582,885.05 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 582,910.05 | 582,910.05 | $0.00 |
| Less: Bank Transfers | 577,910.05 | 582,885.05 | |
| **Subtotal** | **5,000.00** | **25.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$5,000.00** | **$25.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

**Case Number:** 17-40145-MER

**Case Name:** LAKEVILLE MOTOR EXPRESS, INC.

**Trustee:** John R. Stoebner (430050)

**Bank Name:** Metropolitan Commercial Bank

**Account:** ******5977 - Checking Account

**Taxpayer ID #:** **-***8303

**Period Ending:** 05/06/20

**Blanket Bond:** $48,378,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/29/20 | | Transfer from 4083 to 5977 | Transfer from 4083 to 5977 | 9999-000 | 582,885.05 | | 582,885.05 |
| 02/10/20 | 20106 | U.S. BANKRUPTCY COURT<br>301 U.S. COURTHOUSE<br>300 SOUTH FOURTH STREET<br>MINNEAPOLIS, MN 55415 | Dividend paid 100.00% on $350.00, Clerk of<br>the Court Costs (includes adversary and other<br>filing fees); Reference: ADV 17-04137 | 2700-000 | | 350.00 | 582,535.05 |
| 02/10/20 | 20107 | John R. Stoebner, TRUSTEE | Dividend paid 100.00% on $32,450.00,<br>Trustee Compensation; Reference: | 2100-000 | | 32,450.00 | 550,085.05 |
| 02/10/20 | 20108 | John R. Stoebner, TRUSTEE<br>120 SOUTH 6TH ST, SUITE 2500<br>MINNEAPOLIS, MN 55402 | Dividend paid 100.00% on $1,141.22, Trustee<br>Expenses; Reference: | 2200-000 | | 1,141.22 | 548,943.83 |
| 02/10/20 | 20109 | Manty & Associates, P.A.<br>401 Second Avenue North Suite<br>400<br>Minneapolis, MN 55401, | Dividend paid 100.00% on $1,350.00, Attorney<br>for Trustee Fees (Other Firm); Reference: | 3210-000 | | 1,350.00 | 547,593.83 |
| 02/10/20 | 20110 | LAPP, LIBRA, STOEBNER &<br>PUSCH, CHARTERED<br>120 SOUTH 6TH STREET STE<br>2500<br>MINNEAPOLIS, MN 55402 | Dividend paid 100.00% on $150,000.00,<br>Attorney for Trustee Fees (Trustee Firm);<br>Reference: | 3110-000 | | 150,000.00 | 397,593.83 |
| 02/10/20 | 20111 | LAPP, LIBRA, STOEBNER &<br>PUSCH, CHARTERED<br>120 SOUTH 6TH STREET STE<br>2500<br>MINNEAPOLIS, MN 55402 | Dividend paid 100.00% on $1,913.96, Attorney<br>for Trustee Expenses (Trustee Firm);<br>Reference: | 3120-000 | | 1,913.96 | 395,679.87 |
| 02/10/20 | 20112 | GATLIN & CO., LTD.<br>4501 MINNETONKA BLVD., STE<br>304<br>MINNEAPOLIS, MN 55416 | Dividend paid 100.00% on $6,492.00,<br>Accountant for Trustee Fees (Other Firm);<br>Reference: | 3410-000 | | 6,492.00 | 389,187.87 |
| 02/10/20 | 20113 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $14,114.11; Filed:<br>$0.00 for FICA<br>Voided on 02/27/20 | 5300-000 | | 14,114.11 | 375,073.76 |
| 02/10/20 | 20114 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $34,147.12; Filed:<br>$0.00 for Income Tax<br>Voided on 02/27/20 | 5300-000 | | 34,147.12 | 340,926.64 |
| 02/10/20 | 20115 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $3,300.88; Filed:<br>$0.00 for Medicare<br>Voided on 02/27/20 | 5300-000 | | 3,300.88 | 337,625.76 |
| 02/10/20 | 20116 | MN DEPARTMENT OF REVENUE. | Dividend paid 100.00% on $18,211.76; Filed:<br>$0.00 for MN Income Tax<br>Voided on 02/20/20 | 5300-000 | | 18,211.76 | 319,414.00 |

Subtotals :     $582,885.05     $263,471.05

{} Asset reference(s)

Printed: 05/06/2020 10:20 AM     V.14.66

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 17-40145-MER | |
| **Case Name:** | LAKEVILLE MOTOR EXPRESS, INC. | |
| **Taxpayer ID #:** | **-***8303 | |
| **Period Ending:** | 05/06/20 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******5977 - Checking Account |
| **Blanket Bond:** | $48,378,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 02/10/20 | 20117 | TIMOTHY J BUMGARDNER<br>1115 CAITLIN CT<br>GALLATIN, TN 37066 | Dividend paid 100.00% on $1,214.00; Claim#<br>3; Filed: $1,750.53; Reference: | 5300-000 | | 1,214.00 | 318,200.00 |
| 02/10/20 | 20118 | MICHAEL W. ACKERSON<br>27999 WHISKEY ROAD NE<br>ISANTI, MN 55040 | Dividend paid 100.00% on $3,041.69; Claim#<br>4; Filed: $4,386.00; Reference: | 5300-000 | | 3,041.69 | 315,158.31 |
| 02/10/20 | 20119 | DEAN A. MILLER<br>1860 N. PASCAL ST.<br>FALCON HEIGHTS, MN<br>55113-6149 | Dividend paid 100.00% on $2,329.43; Claim#<br>5; Filed: $3,358.94; Reference: | 5300-000 | | 2,329.43 | 312,828.88 |
| 02/10/20 | 20120 | CHARLES C CHAIKA<br>31 WESTCHESTER SQUARE<br>BURNSVILLE, MN 55337 | Dividend paid 100.00% on $1,627.33; Claim#<br>6; Filed: $2,346.54; Reference: | 5300-000 | | 1,627.33 | 311,201.55 |
| 02/10/20 | 20121 | EUGENE S. ANDERSEN<br>10176 HUPP ST. NE<br>CIRCLE PINES, MN 55014 | Dividend paid 100.00% on $1,728.92; Claim#<br>9 -2; Filed: $2,493.03; Reference: | 5300-000 | | 1,728.92 | 309,472.63 |
| 02/10/20 | 20122 | SCOTT J EVERSON<br>802 ELM STREET W<br>RIVER FALLS, WI 54022 | Dividend paid 100.00% on $1,732.71; Claim#<br>10; Filed: $2,498.51; Reference: | 5300-000 | | 1,732.71 | 307,739.92 |
| 02/10/20 | 20123 | DAVE LUTTER<br>620 WESLEY COMMONS DRIVE<br>SUITE 19<br>GOLDEN VALLEY, MN 55427 | Dividend paid 100.00% on $916.23; Claim#<br>11; Filed: $1,321.17; Reference: | 5300-000 | | 916.23 | 306,823.69 |
| 02/10/20 | 20124 | STEVEN F SATTERLEE<br>7984 E POINT DOUGLAS ROAD<br>SOUT<br>COTTAGE GROVE, MN 55016 | Dividend paid 100.00% on $1,431.38; Claim#<br>13P; Filed: $2,064.00; Reference: | 5300-000 | | 1,431.38 | 305,392.31 |
| 02/10/20 | 20125 | ROSS A SIITER<br>253 BUTLER AVENUE E<br>WEST ST PAUL, MN 55118 | Dividend paid 100.00% on $1,788.18; Claim#<br>17P; Filed: $2,578.50; Reference:<br>Stopped on 02/27/20 | 5300-000 | | 1,788.18 | 303,604.13 |
| 02/10/20 | 20126 | CHARLES S LOFGREN<br>22015 VOLGA STREET NE<br>LINWOOD, MN 55092 | Dividend paid 100.00% on $1,640.13; Claim#<br>18 -4; Filed: $2,365.00; Reference: | 5300-000 | | 1,640.13 | 301,964.00 |
| 02/10/20 | 20127 | JAMES MOELLER<br>660 N GRANADA<br>OAKDALE, MN 55128 | Dividend paid 100.00% on $2,937.32; Claim#<br>19; Filed: $4,235.50; Reference: | 5300-000 | | 2,937.32 | 299,026.68 |
| 02/10/20 | 20128 | ROBERT SCHLEICHER<br>2745 171ST LN NE<br>HAM LAKE, MN 55304 | Dividend paid 100.00% on $1,501.91; Claim#<br>20P; Filed: $2,165.70; Reference: | 5300-000 | | 1,501.91 | 297,524.77 |

Subtotals :  $0.00  $21,889.23

{} Asset reference(s)

Printed: 05/06/2020 10:20 AM  V.14.66

Exhibit 9

## Form 2

Page: 6

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 17-40145-MER | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** LAKEVILLE MOTOR EXPRESS, INC. | **Bank Name:** Metropolitan Commercial Bank |
| | **Account:** ******5977 - Checking Account |
| **Taxpayer ID #:** **-***8303 | **Blanket Bond:** $48,378,000.00 (per case limit) |
| **Period Ending:** 05/06/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/10/20 | 20129 | JOHN W STACHOWSKI<br>1721 MARYLAND AVE E<br>SAINT PAUL, MN 55106 | Dividend paid 100.00% on $1,655.04; Claim#<br>21; Filed: $2,386.50; Reference: | 5300-000 | | 1,655.04 | 295,869.73 |
| 02/10/20 | 20130 | RANDALL S HAAS<br>4615 224TH AVENUE NE<br>CEDAR, MN 55011 | Dividend paid 100.00% on $1,808.71; Claim#<br>22P; Filed: $2,608.10; Reference: | 5300-000 | | 1,808.71 | 294,061.02 |
| 02/10/20 | 20131 | RUSSELL PLATH<br>1215 IMPERIAL LANE<br>NEW BRIGHTON, MN 55112 | Dividend paid 100.00% on $2,930.26; Claim#<br>23P; Filed: $4,225.33; Reference: | 5300-000 | | 2,930.26 | 291,130.76 |
| 02/10/20 | 20132 | KEVIN FOGARTY<br>7088 BRIAN DR<br>CENTERVILLE, MN 55038 | Dividend paid 100.00% on $1,658.76; Claim#<br>24P; Filed: $2,391.87; Reference: | 5300-000 | | 1,658.76 | 289,472.00 |
| 02/10/20 | 20133 | SCOTT FEYEREISN<br>1261 LONG LAKE RD<br>NEW BRIGHTON, MN 55112 | Dividend paid 100.00% on $1,819.98; Claim#<br>25; Filed: $2,624.34; Reference: | 5300-000 | | 1,819.98 | 287,652.02 |
| 02/10/20 | 20134 | RON SCHUSTER<br>5841 NEVADA AVE N<br>CRYSTAL, MN 55428 | Dividend paid 100.00% on $1,330.18; Claim#<br>26; Filed: $1,918.06; Reference: | 5300-000 | | 1,330.18 | 286,321.84 |
| 02/10/20 | 20135 | MICHAEL SOYRING<br>1632 4th Avenue East<br>West Fargo, ND 58078-4501 | Dividend paid 100.00% on $1,960.78; Claim#<br>27; Filed: $2,827.38; Reference: | 5300-000 | | 1,960.78 | 284,361.06 |
| 02/10/20 | 20136 | THOMAS BEBEAU<br>10835 MAGNOLIA ST NW<br>COON RAPIDS, MN 55448-4344 | Dividend paid 100.00% on $2,242.09; Claim#<br>28P; Filed: $3,233.01; Reference: | 5300-000 | | 2,242.09 | 282,118.97 |
| 02/10/20 | 20137 | RYAN D LANG<br>5962 151 ST LANE NW<br>RAMSEY, MN 55303 | Dividend paid 100.00% on $2,995.92; Claim#<br>29; Filed: $4,320.00; Reference: | 5300-000 | | 2,995.92 | 279,123.05 |
| 02/10/20 | 20138 | GREG DAVITT<br>2731 YELLOWSTONE BLVD # 4<br>ANOKA, MN 55303 | Dividend paid 100.00% on $1,800.77; Claim#<br>30; Filed: $2,596.64; Reference: | 5300-000 | | 1,800.77 | 277,322.28 |
| 02/10/20 | 20139 | JERRY W SULLIVAN<br>1801 GERVAIS AVENUE APT 133<br>SAINT PAUL, MN 55109 | Dividend paid 100.00% on $2,822.06; Claim#<br>31P; Filed: $4,069.31; Reference: | 5300-000 | | 2,822.06 | 274,500.22 |
| 02/10/20 | 20140 | JAMES A SPERLING<br>81 14TH AVENUE SE<br>FOREST LAKE, MN 55025 | Dividend paid 100.00% on $1,730.78; Claim#<br>32P; Filed: $2,495.72; Reference: | 5300-000 | | 1,730.78 | 272,769.44 |
| 02/10/20 | 20141 | MICHAEL H RETTMAN<br>460 105TH AVENUE NW<br>COON RAPIDS, MN 55448 | Dividend paid 100.00% on $1,387.55; Claim#<br>33P; Filed: $2,000.79; Reference: | 5300-000 | | 1,387.55 | 271,381.89 |

Subtotals :    $0.00    $26,142.88

Exhibit 9

## Form 2

Page: 7

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 17-40145-MER | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** LAKEVILLE MOTOR EXPRESS, INC. | **Bank Name:** Metropolitan Commercial Bank |
| | **Account:** ******5977 - Checking Account |
| **Taxpayer ID #:** **-***8303 | **Blanket Bond:** $48,378,000.00  (per case limit) |
| **Period Ending:** 05/06/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/10/20 | 20142 | DAVID D JACKSON<br>430 PACIFIC AVENUE<br>DASSEL, MN 55325 | Dividend paid 100.00% on $1,565.80; Claim#<br>34P; Filed: $2,257.82; Reference: | 5300-000 | | 1,565.80 | 269,816.09 |
| 02/10/20 | 20143 | DALE R ANDERSON<br>839 ALDINE STREET<br>SAINT PAUL, MN 55104 | Dividend paid 100.00% on $238.56; Claim#<br>35P; Filed: $344.00; Reference: | 5300-000 | | 238.56 | 269,577.53 |
| 02/10/20 | 20144 | JAMES J CRISHAM<br>1418 ROOSEVELT STREET<br>ANOKA, MN 55303 | Dividend paid 100.00% on $1,529.94; Claim#<br>37P; Filed: $2,206.12; Reference: | 5300-000 | | 1,529.94 | 268,047.59 |
| 02/10/20 | 20145 | GARRY W FOLTA<br>571 110 AVE NW<br>COON RAPIDS, MN 55448 | Dividend paid 100.00% on $2,311.08; Claim#<br>38P; Filed: $3,332.50; Reference: | 5300-000 | | 2,311.08 | 265,736.51 |
| 02/10/20 | 20146 | NICHOLAS P BARBATO<br>10100 JULEP TRAIL<br>SCANDIA, MN 55073 | Dividend paid 100.00% on $2,745.66; Claim#<br>39; Filed: $3,959.14; Reference: | 5300-000 | | 2,745.66 | 262,990.85 |
| 02/10/20 | 20147 | SAMUEL NUNN<br>1809 IVAN WAY<br>SAINT PAUL, MN 55116 | Dividend paid 100.00% on $1,612.78; Claim#<br>40P; Filed: $2,325.55; Reference: | 5300-000 | | 1,612.78 | 261,378.07 |
| 02/10/20 | 20148 | ERNEST C ORDUNO<br>530 HARRISON STREET<br>ANOKA, MN 55303 | Dividend paid 100.00% on $1,640.13; Claim#<br>41P; Filed: $2,365.00; Reference: | 5300-000 | | 1,640.13 | 259,737.94 |
| 02/10/20 | 20149 | LORENZO E ORDUNO<br>59 6 1/2 STREET NW<br>ELK RIVER, MN 55330 | Dividend paid 100.00% on $1,192.82; Claim#<br>42P; Filed: $1,720.00; Reference: | 5300-000 | | 1,192.82 | 258,545.12 |
| 02/10/20 | 20150 | JAMES R STACHOWSKI<br>1557 131ST LANE NE<br>BLAINE, MN 55449 | Dividend paid 100.00% on $1,670.64; Claim#<br>43; Filed: $2,409.00; Reference: | 5300-000 | | 1,670.64 | 256,874.48 |
| 02/10/20 | 20151 | RICKY MICKELSON<br>229 GALAXY DRIVE<br>CIRCLE PINES, MN 55014 | Dividend paid 100.00% on $1,675.91; Claim#<br>44P; Filed: $2,416.60; Reference: | 5300-000 | | 1,675.91 | 255,198.57 |
| 02/10/20 | 20152 | MICHAEL M FITGERALD<br>3606 70TH STREET<br>INVER GROVE HEIGHTS, MN<br>55076 | Dividend paid 100.00% on $1,580.56; Claim#<br>45; Filed: $2,279.11; Reference: | 5300-000 | | 1,580.56 | 253,618.01 |
| 02/10/20 | 20153 | DANIEL NELSON<br>8220 151ST LANE NW<br>RAMSEY, MN 55303 | Dividend paid 100.00% on $1,792.66; Claim#<br>46P; Filed: $2,584.95; Reference: | 5300-000 | | 1,792.66 | 251,825.35 |
| 02/10/20 | 20154 | JOHN H PEDERSEN<br>5729 413TH STREET | Dividend paid 100.00% on $1,520.84; Claim#<br>47P; Filed: $2,193.00; Reference: | 5300-000 | | 1,520.84 | 250,304.51 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $21,077.38 |

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 17-40145-MER | |
| **Case Name:** LAKEVILLE MOTOR EXPRESS, INC. | |
| **Taxpayer ID #:** **-***8303 | |
| **Period Ending:** 05/06/20 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******5977 - Checking Account |
| **Blanket Bond:** | $48,378,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | NORTH BRANCH, MN 55056 | | | | | |
| 02/10/20 | 20155 | ROBIN R. MORTIMER 512 N. 3RD AVENUE WAUSAU, WI 54401 | Dividend paid 100.00% on $2,495.23; Claim# 48P; Filed: $3,598.02; Reference: | 5300-000 | | 2,495.23 | 247,809.28 |
| 02/10/20 | 20156 | ALLEN BAHR 5669 253RD AVENUE NW ST. FRANCIS, MN 55070 | Dividend paid 100.00% on $1,411.63; Claim# 49; Filed: $2,035.52; Reference: | 5300-000 | | 1,411.63 | 246,397.65 |
| 02/10/20 | 20157 | ANDREW R SCHNEIDER 1111 KILBIRNIE ROAD BIG LAKE, MN 55309 | Dividend paid 100.00% on $1,226.07; Claim# 50; Filed: $1,767.95; Reference: | 5300-000 | | 1,226.07 | 245,171.58 |
| 02/10/20 | 20158 | DAVID A WHITNEY 1024 SUMTER AVENUE N GOLDEN VALLEY, MN 55427 | Dividend paid 100.00% on $1,207.95; Claim# 51; Filed: $1,741.82; Reference: | 5300-000 | | 1,207.95 | 243,963.63 |
| 02/10/20 | 20159 | ALLEN POWERS 50570 SHOREWOOD CIRCLE RUSH CITY, MN 55069 | Dividend paid 100.00% on $1,661.97; Claim# 52; Filed: $2,396.50; Reference: | 5300-000 | | 1,661.97 | 242,301.66 |
| 02/10/20 | 20160 | DEAN M MARSYLA 4417 SHARI ANN LANE BROOKLYN PARK, MN 55443 | Dividend paid 100.00% on $1,672.73; Claim# 53; Filed: $2,412.00; Reference: | 5300-000 | | 1,672.73 | 240,628.93 |
| 02/10/20 | 20161 | JEFFREY R GORDON 8436 240TH AVENUE NE STACY, MN 55079 | Dividend paid 100.00% on $2,996.96; Claim# 54P; Filed: $4,321.50; Reference: | 5300-000 | | 2,996.96 | 237,631.97 |
| 02/10/20 | 20162 | MARK A EVEN 150-103RD AVENUE NW COON RAPIDS, MN 55448 | Dividend paid 100.00% on $2,221.22; Claim# 55 -2; Filed: $3,202.91; Reference: | 5300-000 | | 2,221.22 | 235,410.75 |
| 02/10/20 | 20163 | CHRISTOPHER G MACE 1422 Little Hawk Drive Ruskin, FL 33570 | Dividend paid 100.00% on $2,277.45; Claim# 56; Filed: $3,284.00; Reference: | 5300-000 | | 2,277.45 | 233,133.30 |
| 02/10/20 | 20164 | CHARLES WALTON 7952 242ND AVENUE NE STACY, MN 55079 | Dividend paid 100.00% on $2,129.04; Claim# 57; Filed: $3,070.00; Reference: | 5300-000 | | 2,129.04 | 231,004.26 |
| 02/10/20 | 20165 | CHARLES R. LEAN 708 4TH STREET PROCTOR, MN 55810 | Dividend paid 100.00% on $1,944.37; Claim# 58P; Filed: $2,803.71; Reference: | 5300-000 | | 1,944.37 | 229,059.89 |
| 02/10/20 | 20166 | MARK HORSMAN 1225 KAREN ST WATERTOWN, SD 57201 | Dividend paid 100.00% on $1,761.88; Claim# 59P; Filed: $2,540.55; Reference: | 5300-000 | | 1,761.88 | 227,298.01 |
| 02/10/20 | 20167 | RICK P MULCAHY 5495 279TH STREET | Dividend paid 100.00% on $1,734.50; Claim# 60P; Filed: $2,501.09; Reference: | 5300-000 | | 1,734.50 | 225,563.51 |

| | | | Subtotals : | | $0.00 | $24,741.00 | |

Printed: 05/06/2020 10:20 AM    V.14.66

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 17-40145-MER | |
| **Case Name:** | LAKEVILLE MOTOR EXPRESS, INC. | |
| | | |
| **Taxpayer ID #:** | **-***8303 | |
| **Period Ending:** | 05/06/20 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******5977 - Checking Account |
| **Blanket Bond:** | $48,378,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | WYOMING, MN 55092 | | | | | |
| 02/10/20 | 20168 | CHARLES J KRAUS SCHLICHTMANN 2725 RICE CREEK DR NEW BRIGHTON, MN 55112 | Dividend paid 100.00% on $1,482.59; Claim# 61; Filed: $2,137.85; Reference: | 5300-000 | | 1,482.59 | 224,080.92 |
| 02/10/20 | 20169 | TIMOTHY PURDY 12901 CTY RD 5 APT 106 BURNSVILLE, MN 55337 | Dividend paid 100.00% on $2,682.35; Claim# 62P; Filed: $3,867.85; Reference: | 5300-000 | | 2,682.35 | 221,398.57 |
| 02/10/20 | 20170 | ALEXANDER WINTLE 409 8TH AVE SW ISANTI, MN 55040 | Dividend paid 100.00% on $1,366.00; Claim# 63P; Filed: $1,969.72; Reference: | 5300-000 | | 1,366.00 | 220,032.57 |
| 02/10/20 | 20171 | WILLIAM R WINTLE 3750 131ST AVENUE BLAINE, MN 55449 | Dividend paid 100.00% on $2,194.95; Claim# 64P; Filed: $3,165.02; Reference: | 5300-000 | | 2,194.95 | 217,837.62 |
| 02/10/20 | 20172 | DARRYL J PHILLIPS PO BOX 11 LAKE PARK, MN 56554 | Dividend paid 100.00% on $2,670.04; Claim# 65P; Filed: $3,850.11; Reference: | 5300-000 | | 2,670.04 | 215,167.58 |
| 02/10/20 | 20173 | RONALD R STRAIT 486 42ND STREET SW MONTROSE, MN 55363 | Dividend paid 100.00% on $1,480.67; Claim# 66; Filed: $2,135.06; Reference: | 5300-000 | | 1,480.67 | 213,686.91 |
| 02/10/20 | 20174 | MICHAEL LEVESSEUR 2655 SCOTLAND COURT APT 110 MOUNDSVIEW, MN 55112 | Dividend paid 100.00% on $943.16; Claim# 67; Filed: $1,360.00; Reference: | 5300-000 | | 943.16 | 212,743.75 |
| 02/10/20 | 20175 | JODY DUDA 16128 89TH AVENUE CHIPPEWA FALLS, WI 54729 | Dividend paid 100.00% on $2,618.46; Claim# 68P; Filed: $3,775.72; Reference: | 5300-000 | | 2,618.46 | 210,125.29 |
| 02/10/20 | 20176 | KEITH A MCDONALD 6560 2ND STREET NE FRIDLEY, MN 55432 | Dividend paid 100.00% on $1,650.46; Claim# 69; Filed: $2,379.89; Reference: | 5300-000 | | 1,650.46 | 208,474.83 |
| 02/10/20 | 20177 | ROGER NELSON 1506 PARK STREET UNIT 10 WHITE BEAR LAKE, MN 55110 | Dividend paid 100.00% on $1,546.04; Claim# 72P; Filed: $2,229.34; Reference: | 5300-000 | | 1,546.04 | 206,928.79 |
| 02/10/20 | 20178 | RUSSELL L PRIHODA 29323 SUNNY HILL ROAD BROOK PARK, MN 55007 | Dividend paid 100.00% on $1,535.02; Claim# 73; Filed: $2,213.42; Reference: | 5300-000 | | 1,535.02 | 205,393.77 |
| 02/10/20 | 20179 | DARRELL W RUGGLES 3824 VERMILLION CT S EAGAN, MN 55122 | Dividend paid 100.00% on $2,494.41; Claim# 74; Filed: $3,596.84; Reference: | 5300-000 | | 2,494.41 | 202,899.36 |

| | | | Subtotals : | | $0.00 | $22,664.15 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 17-40145-MER | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** LAKEVILLE MOTOR EXPRESS, INC. | **Bank Name:** Metropolitan Commercial Bank |
| | **Account:** ******5977 - Checking Account |
| **Taxpayer ID #:** **-***8303 | **Blanket Bond:** $48,378,000.00  (per case limit) |
| **Period Ending:** 05/06/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/10/20 | 20180 | WILLIAM J HJELMHAUG<br>10077 JULEP TRAIL N<br>SCANDIA, MN 55073 | Dividend paid 100.00% on $2,394.58; Claim#<br>75P; Filed: $3,452.90; Reference: | 5300-000 | | 2,394.58 | 200,504.78 |
| 02/10/20 | 20181 | ROBERT HANNA<br>2350 STILLWATER AVE E<br>#105<br>SAINT PAUL, MN 55119 | Dividend paid 100.00% on $3,384.28; Claim#<br>76; Filed: $4,880.00; Reference: | 5300-000 | | 3,384.28 | 197,120.50 |
| 02/10/20 | 20182 | THOMAS M LEHMANN<br>2370 COTTAGE DR APT# 66<br>ST PAUL, MN 55109 | Dividend paid 100.00% on $1,663.01; Claim#<br>77; Filed: $2,398.00; Reference: | 5300-000 | | 1,663.01 | 195,457.49 |
| 02/10/20 | 20183 | FRANK DOUCET, deceased 1/4/19<br>PAYABLE TO CORY DOUCET P.R.<br>c/o 4350 BROOKSIDE COURT<br>APT 111<br>EDINA, MN 55436 | Dividend paid 100.00% on $2,526.18; Claim#<br>78D; Filed: $2,526.18; Reference: | 5300-000 | | 2,526.18 | 192,931.31 |
| 02/10/20 | 20184 | CURTIS A. BLOCK<br>15005 W. VERMILLION CIRCLE NE<br>HAM LAKE, MN 55304 | Dividend paid 100.00% on $2,050.31; Claim#<br>79P; Filed: $2,956.47; Reference: | 5300-000 | | 2,050.31 | 190,881.00 |
| 02/10/20 | 20185 | SCOTT ALBRECHT<br>6955 99TH STREET CT<br>COTTAGE GROVE, MN 55016 | Dividend paid 100.00% on $1,507.51; Claim#<br>84P; Filed: $2,173.76; Reference: | 5300-000 | | 1,507.51 | 189,373.49 |
| 02/10/20 | 20186 | NICHOLAS CARTER<br>6359 WARE RD<br>LINO LAKES, MN 55014 | Dividend paid 100.00% on $1,456.35; Claim#<br>86; Filed: $2,100.00; Reference: | 5300-000 | | 1,456.35 | 187,917.14 |
| 02/10/20 | 20187 | JAMES R KRIESEL<br>10525 313TH AVENUE NW<br>PRINCETON, MN 55371 | Dividend paid 100.00% on $1,416.46; Claim#<br>87P; Filed: $2,042.50; Reference: | 5300-000 | | 1,416.46 | 186,500.68 |
| 02/10/20 | 20188 | JACOB KAMINSKI<br>4850 PEGGY LANE<br>WHITE BEAR LAKE, MN 55110 | Dividend paid 100.00% on $1,416.82; Claim#<br>88; Filed: $2,043.00; Reference: | 5300-000 | | 1,416.82 | 185,083.86 |
| 02/10/20 | 20189 | THOMAS EDWARD WITHROW<br>10436 FILLMORE PLACE NE<br>BLAINE, MN 55434 | Dividend paid 100.00% on $732.34; Claim#<br>89; Filed: $1,056.00; Reference: | 5300-000 | | 732.34 | 184,351.52 |
| 02/10/20 | 20190 | ZACHERY BELLCOUR<br>516 3RD AVE NW<br>OSSEO, MN 55369 | Dividend paid 100.00% on $1,078.91; Claim#<br>92; Filed: $1,555.75; Reference: | 5300-000 | | 1,078.91 | 183,272.61 |
| 02/10/20 | 20191 | RUDOLPH SEAR JR.<br>727 DORIS AVE.<br>SHOREVIEW, MN 55126 | Dividend paid 100.00% on $1,920.45; Claim#<br>93; Filed: $2,769.21; Reference: | 5300-000 | | 1,920.45 | 181,352.16 |

| | | | Subtotals : | | $0.00 | $21,547.20 | |

{} Asset reference(s)

Printed: 05/06/2020 10:20 AM    V.14.66

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 17-40145-MER | |
| **Case Name:** LAKEVILLE MOTOR EXPRESS, INC. | |
| | **Trustee:** John R. Stoebner (430050) |
| | **Bank Name:** Metropolitan Commercial Bank |
| | **Account:** ******5977 - Checking Account |
| **Taxpayer ID #:** **-***8303 | **Blanket Bond:** $48,378,000.00 (per case limit) |
| **Period Ending:** 05/06/20 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/10/20 | 20192 | SHANE THOMPSON<br>645 10TH STREET SW<br>BRAHAM, MN 55006 | Dividend paid 100.00% on $1,453.74; Claim# 94; Filed: $2,096.25; Reference: | 5300-000 | | 1,453.74 | 179,898.42 |
| 02/10/20 | 20193 | JASON BAIER<br>932 CHARLTON ST<br>WEST ST PAUL, MN 55118 | Dividend paid 100.00% on $1,611.50; Claim# 95P; Filed: $2,323.72; Reference: | 5300-000 | | 1,611.50 | 178,286.92 |
| 02/10/20 | 20194 | TYLER TOO<br>713 LARPENTEUR AVENUE E<br>UNIT B<br>SAINT PAUL, MN 55117 | Dividend paid 100.00% on $2,047.57; Claim# 96; Filed: $2,952.52; Reference: | 5300-000 | | 2,047.57 | 176,239.35 |
| 02/10/20 | 20195 | JEFFREY M RICHERT<br>13544-10TH ST SOUTH<br>AFTON, MN 55001 | Dividend paid 100.00% on $1,564.98; Claim# 97P; Filed: $2,256.64; Reference: | 5300-000 | | 1,564.98 | 174,674.37 |
| 02/10/20 | 20196 | CHERI A DOLNEY<br>7762 79TH STREET SOUTH<br>Cottage Grove, MN 55016 | Dividend paid 100.00% on $1,104.06; Claim# 98P; Filed: $1,592.00; Reference: | 5300-000 | | 1,104.06 | 173,570.31 |
| 02/10/20 | 20197 | Charles Klinkenberg<br>2745 HAMLINE AVENUE NORTH<br>ROSEVILLE, MN 55113, | Dividend paid 100.00% on $1,535.31; Claim# CK1; Filed: $2,213.86; Reference: | 5300-000 | | 1,535.31 | 172,035.00 |
| 02/10/20 | 20198 | Crystal Lamb<br>131 MORRIS STREET NW<br>NEW BRIGHTON, MN 55112, | Dividend paid 100.00% on $807.16; Claim# CL1; Filed: $1,163.89; Reference: | 5300-000 | | 807.16 | 171,227.84 |
| 02/10/20 | 20199 | David Verrett<br>464 E PECKHAM ST<br>NEENAH, WI 54956, | Dividend paid 100.00% on $1,915.82; Claim# DV1; Filed: $2,762.54; Reference: | 5300-000 | | 1,915.82 | 169,312.02 |
| 02/10/20 | 20200 | Kyle Musker<br>902 COUNTY ROAD D #116<br>NEW BRIGHTON, MN 55112, | Dividend paid 100.00% on $857.76; Claim# KM1; Filed: $1,236.86; Reference: | 5300-000 | | 857.76 | 168,454.26 |
| 02/10/20 | 20201 | Michael Otten<br>46661 272ND ST<br>BOX 234<br>TEA, SD 57064, | Dividend paid 100.00% on $1,813.31; Claim# MO1; Filed: $2,614.72; Reference: | 5300-000 | | 1,813.31 | 166,640.95 |
| 02/10/20 | 20202 | Randy Fair<br>1034 LINCOLN AVE<br>BELOIT, WI 53511, | Dividend paid 100.00% on $2,316.69; Claim# RF1; Filed: $3,340.56; Reference: | 5300-000 | | 2,316.69 | 164,324.26 |
| 02/10/20 | 20203 | Steven Powell<br>2643 139TH LANE NW<br>Andover, MN 55304, | Dividend paid 100.00% on $1,277.36; Claim# SP1; Filed: $1,841.91; Reference: | 5300-000 | | 1,277.36 | 163,046.90 |
| 02/10/20 | 20204 | Sam Schuler | Dividend paid 100.00% on $1,029.82; Claim# | 5300-000 | | 1,029.82 | 162,017.08 |

| | | Subtotals : | $0.00 | $19,335.08 |
|---|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 12

**Case Number:** 17-40145-MER
**Case Name:** LAKEVILLE MOTOR EXPRESS, INC.

**Taxpayer ID #:** **-***8303
**Period Ending:** 05/06/20

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******5977 - Checking Account
**Blanket Bond:** $48,378,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | 9055 OHLAND AVENUE NE OTSEGO, MN 55330, | SS1; Filed: $1,484.97; Reference: | | | | |
| 02/10/20 | 20205 | William Layer, Jr. 8899 116th Street SE Clear Lake, MN 55319, | Dividend paid 100.00% on $1,266.54; Claim# WL1; Filed: $1,826.30; Reference: | 5300-000 | | 1,266.54 | 160,750.54 |
| 02/10/20 | 20206 | William Mayo 2839 4TH AVE NW WATERTOWN, SD 57201, | Dividend paid 100.00% on $1,735.86; Claim# WM1; Filed: $2,503.03; Reference: | 5300-000 | | 1,735.86 | 159,014.68 |
| 02/10/20 | 20207 | Central States, Southeast & Southwest Areas Health & Welfare Fund 8647 West Higgins Road Chicago, IL 60631, | Dividend paid 27.36% on $304,773.69; Claim# 14; Filed: $304,773.69; Reference: | 5400-000 | | 83,389.42 | 75,625.26 |
| 02/10/20 | 20208 | Central States, Southeast & Southwest Areas Pension Fund 8647 West Higgins Road Chicago, IL 60631, | Dividend paid 27.36% on $276,397.02; Claim# 15; Filed: $276,397.02; Reference: | 5400-000 | | 75,625.26 | 0.00 |
| 02/18/20 | | MN DEPARTMENT OF REVENUE pay 200218 ACH in Debit | Dividend paid 100.00% on $18,211.76; Filed: $0.00 for MN Income Tax | 5300-000 | | 18,211.76 | -18,211.76 |
| 02/20/20 | 20116 | MN DEPARTMENT OF REVENUE. | Dividend paid 100.00% on $18,211.76; Filed: $0.00 for MN Income Tax Voided: check issued on 02/10/20 | 5300-000 | | -18,211.76 | 0.00 |
| 02/26/20 | | IRS USATAXPYMT 022620 CCD | IRS TAX PAYMENT - MEDICARE, FICA, INCOME TAX | | | 51,562.11 | -51,562.11 |
| | | | Dividend paid 100.00%    3,300.88 on $3,300.88; Filed: $0.00 for Medicare | 5300-000 | | | -51,562.11 |
| | | | Dividend paid 100.00%    14,114.11 on $14,114.11; Filed: $0.00 for FICA | 5300-000 | | | -51,562.11 |
| | | | Dividend paid 100.00%    34,147.12 on $34,147.12; Filed: $0.00 for Income Tax | 5300-000 | | | -51,562.11 |
| 02/27/20 | 20113 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $14,114.11; Filed: $0.00 for FICA Voided: check issued on 02/10/20 | 5300-000 | | -14,114.11 | -37,448.00 |
| 02/27/20 | 20114 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $34,147.12; Filed: $0.00 for Income Tax Voided: check issued on 02/10/20 | 5300-000 | | -34,147.12 | -3,300.88 |

Subtotals :                $0.00        $165,317.96

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 17-40145-MER

**Case Name:** LAKEVILLE MOTOR EXPRESS, INC.

**Taxpayer ID #:** **-***8303

**Period Ending:** 05/06/20

**Trustee:** John R. Stoebner (430050)

**Bank Name:** Metropolitan Commercial Bank

**Account:** ******5977 - Checking Account

**Blanket Bond:** $48,378,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/27/20 | 20115 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $3,300.88; Filed: $0.00 for Medicare Voided: check issued on 02/10/20 | 5300-000 | | -3,300.88 | 0.00 |
| 02/27/20 | 20125 | ROSS A SIITER 253 BUTLER AVENUE E WEST ST PAUL, MN 55118 | Dividend paid 100.00% on $1,788.18; Claim# 17P; Filed: $2,578.50; Reference: Stopped: check issued on 02/10/20 | 5300-000 | | -1,788.18 | 1,788.18 |
| 02/27/20 | 20209 | ROSS A SIITER 10768 WEST HOPE DRIVE SUN CITY, AZ 85351 | **re issue lost check** Dividend paid 100.00% on $1,788.18; Claim# 17P; Filed: $2,578.50 Stopped on 04/13/20 | 5300-000 | | 1,788.18 | 0.00 |
| 04/13/20 | 20209 | ROSS A SIITER 10768 WEST HOPE DRIVE SUN CITY, AZ 85351 | **re issue lost check** Dividend paid 100.00% on $1,788.18; Claim# 17P; Filed: $2,578.50 Stopped: check issued on 02/27/20 | 5300-000 | | -1,788.18 | 1,788.18 |
| 04/13/20 | 20210 | ROSS A SIITER 10768 WEST HOPE DRIVE SUN CITY, AZ 85351 | **Second time** **re issue lost check** Dividend paid 100.00% on $1,788.18; Claim# 17P; Filed: $2,578.50 | 5300-000 | | 1,788.18 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 582,885.05 | 582,885.05 | $0.00 |
| Less: Bank Transfers | 582,885.05 | 0.00 |
| **Subtotal** | 0.00 | 582,885.05 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | $0.00 | $582,885.05 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **Checking # ******7866** | 579,000.00 | 1,089.95 | 0.00 |
| **Checking # *******5479** | 5,000.00 | 25.00 | 0.00 |
| **Checking # ******5977** | 0.00 | 582,885.05 | 0.00 |
| | $584,000.00 | $584,000.00 | $0.00 |